**Hotman–Efendy SIMBOLON,**
**Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney**
**General, Respondent.**

**No. 10–71438.**

United States Court of Appeals,
Ninth Circuit.

cation and is not precedent except as provid-

Submitted Nov. 13, 2012.*

Filed Nov. 26, 2012.

Albert C. Lum, Sr., Esquire, Law Office of Albert C. Lum, Pasadena, CA, for Petitioner.

OIL, Linda Y. Cheng, Trial, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department Of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Hotman–Efendy Simbolon, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen/reconsider. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the BIA's denial of a motion to reopen or reconsider. *Cano–Merida v. INS*, 311 F.3d 960, 964 (9th Cir.2002). We dismiss in part and deny in part the petition for review.

The only argument Simbolon raised in his motion was reexamination of his eligibility for asylum and withholding of removal, based on a pattern or practice of persecution against Christians in Indonesia, in light of *Mufied v. Mukasey*, 508 F.3d 88 (2nd Cir.2007). Accordingly, we lack jurisdiction to review Simbolon's contentions regarding the one-year bar and disfavored group analysis. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004)

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

(no jurisdiction over claims not presented below).

In addition, we decline to consider the 2010 religious freedom report Simbolon references in his opening brief because our review is limited to the administrative record underlying the agency's decision. *See Fisher v. INS*, 79 F.3d 955, 963 (9th Cir. 1996) (en banc). In light of this conclusion, we reject as unnecessary the government's request to strike the portions of Simbolon's opening brief that rely on the 2010 religious freedom report.

Finally, we reject Simbolon's requests that the court reconsider its stance regarding a pattern or practice of persecution or require the agency to revisit the issue in light of recent reports.

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.